**UNITED STATES of America, Plaintiff-Appellee**

v.

**Jose Francisco DOMINGUEZ-ALFARO, Defendant-Appellant**

**No. 16-40859
Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed February 15, 2017

John Richard Berry, Carmen Castillo Mitchell, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Marjorie A. Meyers, Federal Public Defender, Scott Andrew Martin, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant-Appellant

Before JONES, WIENER, and CLEMENT, Circuit Judges.

PER CURIAM: *

Jose Francisco Dominguez-Alfaro appeals his within-guidelines sentence of 50 months of imprisonment imposed following his guilty-plea conviction of illegal reentry into the United States after deportation. 8 U.S.C. § 1326(a), (b)(2). According to Dominguez-Alfaro, the district court committed procedural error by failing to recognize that it had the authority to grant his motion for a downward variance, based on then pending amendments to U.S.S.G. § 2L1.2.

In reviewing Dominguez-Alfaro's unpreserved claim of procedural error we consider first whether the district court erred, whether the error was clear or obvious, and whether the error affected Dominguez-Alfaro's substantial rights. *See United States v. Narez–Garcia*, 819 F.3d 146, 150 (5th Cir.), *cert. denied*, —— U.S. ——, 137 S.Ct. 175, 196 L.Ed.2d 145 (2016). If we find in the affirmative as to the these three factors, then we have the discretion to correct the error, but will only exercise our discretion "if the error seriously affect[s] the fairness, integrity or public reputation of judicial proceedings." *Id.* (quoting *Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009)).

According to Dominguez-Alfaro, the district court's statement that it "should sentence pursuant to the Guidelines in existence of as of the date [of] sentencing," shows that the district court believed it lacked the discretion to sentence him below the guideline range. The district court, however, additionally considered the particular facts of his case, the arguments he

presented in favor of a downward variance, the advisory guidelines range, and the 18 U.S.C. § 3553(a) factors. *See* § 3553(a); *Gall v. United States*, 552 U.S. 38, 49–51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). Moreover, the district court specifically noted that it was applying the Sentencing Reform Act of 1984 as modified by *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), which rendered the Guidelines advisory only. Dominguez-Alfaro has failed to show that that the district court committed reversible plain error. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586; *Narez–Garcia*, 819 F.3d at 150.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

